**Internal Revenue Service**
United States Department of the Treasury

Government
Exhibit
B

This Product Contains Sensitive Taxpayer Data

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

**Account Transcript**

FORM NUMBER: 1040A      TAX PERIOD: Dec. 31, 1999

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

```
ACCOUNT BALANCE:        0.00
ACCRUED INTEREST:       0.00          AS OF: May  04, 2015
ACCRUED PENALTY:        0.00          AS OF: May  04, 2015

ACCOUNT BALANCE
   PLUS ACCRUALS
   (this is not a
   payoff amount):     0.00
```

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

```
EXEMPTIONS:            01
FILING STATUS:         Single
ADJUSTED GROSS
   INCOME:             40,522.00
TAXABLE INCOME:        33,472.00
TAX PER RETURN:        0.00
SE TAXABLE INCOME
   TAXPAYER:           0.00
SE TAXABLE INCOME
   SPOUSE:             0.00
TOTAL SELF
   EMPLOYMENT TAX:     0.00
```

```
RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER)  Aug. 29, 2003
PROCESSING DATE                                               Oct. 06, 2003
```

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 150 | Substitute tax return prepared by IRS<br>29210-242-29943-3 | | 10-06-2003 | $0.00 |
| 570 | Additional account action pending | | 10-06-2003 | $0.00 |
| 420 | Examination of tax return | | 09-25-2003 | $0.00 |
| 170 | Penalty for not pre-paying tax<br>06-14-2014 | 20042208 | 06-14-2004 | $289.39 |
| 160 | Penalty for filing tax return after the due date<br>06-14-2014 | 20042208 | 06-14-2004 | $1,355.85 |
| 300 | Additional tax assessed by examination<br>06-14-2014<br>29247-547-00366-4 | 20042208 | 06-14-2004 | $6,026.00 |
| 421 | Closed examination of tax return | | 06-14-2004 | $0.00 |
| 336 | Interest charged for late payment | 20042208 | 06-14-2004 | $2,278.49 |
| 276 | Penalty for late payment of tax | 20042208 | 06-14-2004 | $1,506.50 |
| 971 | Tax period blocked from automated levy program | | 09-06-2004 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 08-21-2004 | $0.00 |
| 290 | Additional tax assessed<br>83254-653-00017-4 | 20043708 | 09-27-2004 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 09-13-2004 | $0.00 |
| 670 | Payment | | 12-13-2004 | -$269.49 |
| 670 | Payment | | 12-20-2004 | -$354.79 |
| 670 | Payment | | 12-27-2004 | -$444.09 |
| 670 | Payment | | 01-03-2005 | -$333.03 |
| 670 | Payment | | 01-10-2005 | -$322.23 |
| 670 | Payment | | 01-18-2005 | -$236.93 |

| | | | |
|---|---|---|---|
| 670 | Payment | 01-23-2005 | -$384.82 |
| 670 | Payment | 01-30-2005 | -$243.90 |
| 670 | Payment | 02-07-2005 | -$232.06 |
| 670 | Payment | 02-13-2005 | -$246.86 |
| 670 | Payment | 02-22-2005 | -$233.97 |
| 670 | Payment | 02-28-2005 | -$294.21 |
| 640 | Advance payment of tax owed | 03-07-2005 | -$381.16 |
| 670 | Payment | 03-14-2005 | -$323.16 |
| 670 | Payment | 03-21-2005 | -$107.61 |
| 670 | Payment | 03-27-2005 | -$311.87 |
| 706 | Credit transferred in from 1040 199812 | 04-04-2005 | -$295.65 |
| 670 | Payment | 04-11-2005 | -$366.38 |
| 582 | Lien placed on assets due to balance owed | 11-04-2005 | $0.00 |
| 360 | Fees and other expenses for collection | 11-28-2005 | $6.00 |
| 960 | Appointed representative | 07-02-2007 | $0.00 |
| 670 | Payment | 12-15-2008 | -$245.39 |
| 670 | Payment | 12-24-2008 | -$53.02 |
| 670 | Payment | 01-26-2009 | -$153.36 |
| 670 | Payment | 02-09-2009 | -$90.75 |
| 706 | Credit transferred in from 1040 200812 | 04-15-2009 | -$303.00 |
| 971 | Notice issued | 11-30-2009 | $0.00 |
| 599 | Tax return secured | 11-13-2009 | $0.00 |
| 706 | Credit transferred in from 1040 200912 | 03-15-2010 | -$649.05 |

| | | | |
|---|---|---|---|
| 530 | Balance due account currently not collectable | 03-02-2010 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | 07-27-2010 | $0.00 |
| 977 | Amended return filed 07277-614-00344-0 | 07-27-2010 | $0.00 |
| 290 | Disallowed claim 07254-657-98230-0 | 20103808 10-04-2010 | $0.00 |
| 961 | Removed appointed representative | 01-26-2011 | $0.00 |
| 290 | Additional tax assessed 28254-474-96005-1 | 20111208 04-04-2011 | $0.00 |
| 971 | Notice issued | 04-04-2011 | $0.00 |
| 706 | Credit transferred in from 1040 201012 | 04-15-2011 | -$7,630.87 |
| 196 | Interest charged for late payment | 20111508 04-25-2011 | $3,045.42 |
| 670 | Payment | 05-07-2013 | -$384.62 |
| 826 | Credit transferred out to 1040 200212 | 05-07-2013 | $384.62 |
| 971 | Notice issued | 06-03-2013 | $0.00 |
| 670 | Payment | 08-27-2013 | -$384.62 |
| 826 | Credit transferred out to 1040 200212 | 08-27-2013 | $384.62 |
| 971 | Notice issued | 09-23-2013 | $0.00 |
| 670 | Payment | 09-09-2013 | -$384.62 |
| 826 | Credit transferred out to 1040 200212 | 09-09-2013 | $384.62 |
| 971 | Notice issued | 09-30-2013 | $0.00 |
| 670 | Payment | 09-24-2013 | -$384.62 |
| 826 | Credit transferred out to 1040 200212 | 09-24-2013 | $384.62 |

| 971 | Notice issued | | 10-21-2013 | $0.00 |
|-----|---------------|---|------------|-------|
| 670 | Payment | | 10-22-2013 | -$384.62 |
| 826 | Credit transferred out to 1040 200212 | | 10-22-2013 | $384.62 |
| 971 | Notice issued | | 11-18-2013 | $0.00 |
| 670 | Payment | | 11-04-2013 | -$384.62 |
| 826 | Credit transferred out to 1040 200212 | | 11-04-2013 | $384.62 |
| 971 | Notice issued | | 11-25-2013 | $0.00 |
| 670 | Payment | | 11-18-2013 | -$384.62 |
| 826 | Credit transferred out to 1040 200212 | | 11-18-2013 | $384.62 |
| 971 | Notice issued | | 12-09-2013 | $0.00 |
| 670 | Payment | | 12-02-2013 | -$384.62 |
| 826 | Credit transferred out to 1040 200212 | | 12-02-2013 | $384.62 |
| 971 | Notice issued | | 12-23-2013 | $0.00 |
| 670 | Payment | | 12-16-2013 | -$384.62 |
| 826 | Credit transferred out to 1040 200212 | | 12-16-2013 | $384.62 |
| 971 | Notice issued | | 01-06-2014 | $0.00 |
| 670 | Payment | | 12-30-2013 | -$384.62 |
| 670 | Payment | | 01-13-2014 | -$384.62 |
| 826 | Credit transferred out to 1040 200212 | | 12-30-2013 | $384.62 |
| 826 | Credit transferred out to 1040 200212 | | 01-13-2014 | $384.62 |
| 971 | Notice issued | | 02-10-2014 | $0.00 |
| 290 | Additional tax assessed 73254-428-05000-4 | 20140505 | 02-17-2014 | $0.00 |

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

Account Transcript

FORM NUMBER: 1040A          TAX PERIOD: Dec. 31, 2000

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:        14,280.96
ACCRUED INTEREST:        1,739.37      AS OF: Sep. 17, 2018
ACCRUED PENALTY:         0.00          AS OF: Sep. 17, 2018

ACCOUNT BALANCE
   PLUS ACCRUALS
   (this is not a
   payoff amount):      16,020.33

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

EXEMPTIONS:             01
FILING STATUS:          Single
ADJUSTED GROSS
   INCOME:              49,719.00
TAXABLE INCOME:         43,244.00
TAX PER RETURN:         0.00
SE TAXABLE INCOME
   TAXPAYER:            0.00
SE TAXABLE INCOME
   SPOUSE:              0.00
TOTAL SELF
   EMPLOYMENT TAX:      0.00

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER)  Sep. 17, 2003
PROCESSING DATE                                               Oct. 27, 2003

## TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Substitute tax return prepared by IRS 29210-270-29034-3 | | 10-27-2003 | $0.00 |
| 140 | Inquiry for non-filing of tax return | | 07-16-2002 | $0.00 |
| 595 | Account referred for review | | 04-28-2003 | $0.00 |
| 570 | Additional account action pending | | 10-27-2003 | $0.00 |
| 420 | Examination of tax return | | 10-16-2003 | $0.00 |
| 960 | Appointed representative | | 07-02-2007 | $0.00 |
| 170 | Penalty for not pre-paying tax 00-00-0000 | 20080808 | 03-03-2008 | $478.95 |
| 160 | Penalty for filing tax return after the due date 00-00-0000 | 20080808 | 03-03-2008 | $2,017.58 |
| 300 | Additional tax assessed by examination 00-00-0000 49247-443-00063-8 | 20080808 | 03-03-2008 | $8,967.00 |
| 421 | Closed examination of tax return | | 03-03-2008 | $0.00 |
| 336 | Interest charged for late payment | 20080808 | 03-03-2008 | $5,927.43 |
| 276 | Penalty for late payment of tax | 20080808 | 03-03-2008 | $2,241.75 |
| 971 | Notice issued | | 03-03-2008 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 05-26-2008 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 10-30-2008 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-30-2008 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 11-07-2008 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 07-08-2009 | $0.00 |

| 977 | Amended return filed 18277-618-01734-9 | | 07-08-2009 | $0.00 |
|-----|----------------------------------------|--|------------|-------|
| 977 | Amended return filed 18277-657-01450-9 | | 07-08-2009 | $0.00 |
| 470 | Claim pending | | 09-28-2009 | $0.00 |
| 971 | Notice issued | | 11-30-2009 | $0.00 |
| 530 | Balance due account currently not collectable | | 03-02-2010 | $0.00 |
| 470 | Claim pending | | 05-14-2010 | $0.00 |
| 961 | Removed appointed representative | | 01-26-2011 | $0.00 |
| 290 | Additional tax assessed 83254-533-05049-1 | 20112108 | 06-06-2011 | $0.00 |
| 971 | Notice issued | | 10-03-2011 | $0.00 |
| 971 | Notice issued | | 10-01-2012 | $0.00 |
| 531 | Account currently considered collectable | | 02-20-2013 | $0.00 |
| 670 | Payment | | 05-20-2013 | -$384.62 |
| 670 | Payment | | 06-03-2013 | -$384.62 |
| 670 | Payment | | 06-17-2013 | -$384.62 |
| 670 | Payment | | 07-01-2013 | -$384.62 |
| 670 | Payment | | 07-16-2013 | -$384.62 |
| 670 | Payment | | 07-29-2013 | -$384.62 |
| 670 | Payment | | 08-12-2013 | -$384.62 |
| 971 | Tax period blocked from automated levy program | | 12-09-2013 | $0.00 |
| 290 | Additional tax assessed 73254-428-05001-4 | 20140505 | 02-17-2014 | $0.00 |
| 670 | Payment | | 01-27-2014 | -$29.99 |
| 670 | Payment | | 02-10-2014 | -$384.62 |

| 670 | Payment | | 02-26-2014 | -$384.62 |
|-----|---------|---|------------|----------|
| 670 | Payment | | 03-11-2014 | -$384.62 |
| 670 | Payment | | 03-24-2014 | -$384.62 |
| 670 | Payment | | 04-07-2014 | -$384.62 |
| 670 | Payment | | 04-21-2014 | -$384.62 |
| 670 | Payment | | 05-05-2014 | -$384.62 |
| 670 | Payment | | 05-19-2014 | -$384.62 |
| 670 | Payment | | 06-03-2014 | -$384.62 |
| 670 | Payment | | 06-17-2014 | -$384.62 |
| 670 | Payment | | 07-07-2014 | -$384.62 |
| 670 | Payment | | 07-14-2014 | -$384.62 |
| 670 | Payment | | 07-28-2014 | -$384.62 |
| 670 | Payment | | 08-11-2014 | -$384.62 |
| 670 | Payment | | 08-29-2014 | -$384.62 |
| 670 | Payment | | 09-12-2014 | -$384.62 |
| 670 | Payment | | 09-29-2014 | -$384.62 |
| 670 | Payment | | 10-15-2014 | -$384.62 |
| 670 | Payment | | 10-20-2014 | -$384.62 |
| 670 | Payment | | 11-12-2014 | -$384.62 |
| 670 | Payment | | 11-28-2014 | -$384.62 |
| 670 | Payment | | 04-20-2015 | -$384.62 |
| 971 | Notice issued | | 11-09-2015 | $0.00 |
| 196 | Interest charged for late payment | 20154205 11-09-2015 | $5,832.22 |
| 971 | First Levy Issued on Module | | 01-08-2017 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 09-29-2017 | $0.00 |

| 520 | Bankruptcy or other legal action filed | 12-26-2017 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 07-02-2018 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer **Data**

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

Account Transcript

FORM NUMBER: 1040A          TAX PERIOD: Dec. 31, 2003

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY
1235 AMYLEE TRL
KERNERSVILLE, NC 27284-9445-357

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:        10,115.70
ACCRUED INTEREST:       1,231.56          AS OF: Sep. 17, 2018
ACCRUED PENALTY:        0.00              AS OF: Sep. 17, 2018

ACCOUNT BALANCE
   PLUS ACCRUALS
   (this is not a
   payoff amount):      11,347.26

            ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

EXEMPTIONS:             01
FILING STATUS:          Single
ADJUSTED GROSS
   INCOME:              36,901.00
TAXABLE INCOME:         29,101.00
TAX PER RETURN:         0.00
SE TAXABLE INCOME
   TAXPAYER:            0.00
SE TAXABLE INCOME
   SPOUSE:              0.00
TOTAL SELF
   EMPLOYMENT TAX:      0.00

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER)  Aug. 07, 2004

PROCESSING DATE                                        Aug. 30, 2004

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 150 | Substitute tax return prepared by IRS 17210-888-00000-4 | | 08-30-2004 | $0.00 |
| 570 | Additional account action pending | | 08-30-2004 | $0.00 |
| 420 | Examination of tax return | | 08-19-2004 | $0.00 |
| 960 | Appointed representative | | 07-02-2007 | $0.00 |
| 170 | Penalty for not pre-paying tax 00-00-0000 | 20080708 | 02-25-2008 | $107.06 |
| 160 | Penalty for filing tax return after the due date 00-00-0000 | 20080708 | 02-25-2008 | $920.48 |
| 300 | Additional tax assessed by examination 00-00-0000 49247-438-00087-8 | 20080708 | 02-25-2008 | $4,091.00 |
| 421 | Closed examination of tax return | | 02-25-2008 | $0.00 |
| 336 | Interest charged for late payment | 20080708 | 02-25-2008 | $1,480.18 |
| 276 | Penalty for late payment of tax | 20080708 | 02-25-2008 | $961.38 |
| 971 | Notice issued | | 02-25-2008 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 05-19-2008 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-30-2008 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 10-30-2008 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 11-07-2008 | $0.00 |
| 360 | Fees and other expenses for collection | | 12-01-2008 | $6.00 |
| 971 | Amended tax return or claim forwarded for processing | | 07-08-2009 | $0.00 |

| 977 | Amended return filed<br>18277-618-03067-9 | | 07-08-2009 | $0.00 |
| 977 | Amended return filed<br>18277-657-01448-9 | | 07-08-2009 | $0.00 |
| 470 | Claim pending | | 10-09-2009 | $0.00 |
| 971 | Notice issued | | 11-30-2009 | $0.00 |
| 276 | Penalty for late payment of tax | 20094608 | 11-30-2009 | $61.37 |
| 530 | Balance due account currently not<br>collectable | | 03-02-2010 | $0.00 |
| 472 | Resolved claim | | 06-12-2010 | $0.00 |
| 599 | Tax return secured | | 07-13-2010 | $0.00 |
| 810 | Refund freeze | | 07-13-2010 | $0.00 |
| 961 | Removed appointed representative | | 01-26-2011 | $0.00 |
| 290 | Additional tax assessed<br>83254-538-05030-1 | 20112108 | 06-06-2011 | $0.00 |
| 971 | Notice issued | | 10-03-2011 | $0.00 |
| 971 | Notice issued | | 10-01-2012 | $0.00 |
| 531 | Account currently considered<br>collectable | | 02-20-2013 | $0.00 |
| 971 | Tax period blocked from automated<br>levy program | | 12-09-2013 | $0.00 |
| 811 | Removed refund freeze | | 01-20-2014 | $0.00 |
| 290 | Additional tax assessed<br>73254-428-05002-4 | 20140505 | 02-17-2014 | $0.00 |
| 971 | Notice issued | | 11-09-2015 | $0.00 |
| 196 | Interest charged for late payment | 20154205 | 11-09-2015 | $2,482.23 |
| 971 | First Levy Issued on Module | | 01-08-2017 | $0.00 |
| 582 | Lien placed on assets due to<br>balance owed | | 09-29-2017 | $0.00 |
| 360 | Fees and other expenses for | | 11-13-2017 | $6.00 |

collection

| 520 | Bankruptcy or other legal action filed | 12-26-2017 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 07-02-2018 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

Account Transcript

FORM NUMBER: 1040A          TAX PERIOD: Dec. 31, 2004

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY
1235 AMYLEE TRL
KERNERSVILLE, NC 27284-9445-357

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:          11,616.49
ACCRUED INTEREST:          1,414.85          AS OF: Sep. 17, 2018
ACCRUED PENALTY:           0.00              AS OF: Sep. 17, 2018

ACCOUNT BALANCE
   PLUS ACCRUALS
   (this is not a
   payoff amount):       13,031.34

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

EXEMPTIONS:              01
FILING STATUS:           Single
ADJUSTED GROSS
   INCOME:               40,675.00
TAXABLE INCOME:          32,725.00
TAX PER RETURN:          0.00
SE TAXABLE INCOME
   TAXPAYER:             0.00
SE TAXABLE INCOME
   SPOUSE:               0.00
TOTAL SELF
   EMPLOYMENT TAX:       0.00

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER)  Sep. 20, 2006

PROCESSING DATE                          Oct. 09, 2006

## TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 150 | Substitute tax return prepared by IRS 29210-888-00000-6 | | 10-09-2006 | $0.00 |
| 140 | Inquiry for non-filing of tax return | | 04-11-2006 | $0.00 |
| 595 | Account referred for review | | 10-09-2006 | $0.00 |
| 570 | Additional account action pending | | 10-09-2006 | $0.00 |
| 420 | Examination of tax return | | 09-28-2006 | $0.00 |
| 170 | Penalty for not pre-paying tax 00-00-0000 | 20080808 | 03-03-2008 | $142.80 |
| 160 | Penalty for filing tax return after the due date 00-00-0000 | 20080808 | 03-03-2008 | $1,106.78 |
| 300 | Additional tax assessed by examination 00-00-0000 49247-443-00065-8 | 20080808 | 03-03-2008 | $4,919.00 |
| 421 | Closed examination of tax return | | 03-03-2008 | $0.00 |
| 336 | Interest charged for late payment | 20080808 | 03-03-2008 | $1,425.41 |
| 276 | Penalty for late payment of tax | 20080808 | 03-03-2008 | $860.82 |
| 971 | Notice issued | | 03-03-2008 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 06-30-2008 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-30-2008 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 10-30-2008 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 11-07-2008 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 07-05-2009 | $0.00 |

| 977 | Amended return filed 18277-608-01536-9 | | 07-05-2009 | $0.00 |
|---|---|---|---|---|
| 977 | Amended return filed 18277-652-01000-9 | | 07-05-2009 | $0.00 |
| 470 | Claim pending | | 09-28-2009 | $0.00 |
| 530 | Balance due account currently not collectable | | 03-02-2010 | $0.00 |
| 472 | Resolved claim | | 05-14-2010 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 10-19-2010 | $0.00 |
| 977 | Amended return filed 18277-708-01250-0 | | 10-19-2010 | $0.00 |
| 290 | Additional tax assessed 83254-538-05031-1 | 20112108 | 06-06-2011 | $0.00 |
| 971 | Notice issued | | 10-03-2011 | $0.00 |
| 276 | Penalty for late payment of tax | 20113808 | 10-03-2011 | $368.92 |
| 971 | Notice issued | | 10-01-2012 | $0.00 |
| 531 | Account currently considered collectable | | 02-20-2013 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 12-09-2013 | $0.00 |
| 290 | Additional tax assessed 73254-428-05003-4 | 20140505 | 02-17-2014 | $0.00 |
| 971 | Notice issued | | 11-09-2015 | $0.00 |
| 196 | Interest charged for late payment | 20154205 | 11-09-2015 | $2,792.76 |
| 971 | First Levy Issued on Module | | 01-08-2017 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 09-29-2017 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 12-26-2017 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 07-02-2018 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

### Account Transcript

FORM NUMBER: 1040A          TAX PERIOD: Dec. 31, 2005

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY
1235 AMYLEE TRL
KERNERSVILLE, NC 27284-9445-357

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:          6,342.17
ACCRUED INTEREST:          772.45          AS OF: Sep. 17, 2018
ACCRUED PENALTY:           0.00           AS OF: Sep. 17, 2018

ACCOUNT BALANCE
    PLUS ACCRUALS
    (this is not a
    payoff amount):      7,114.62

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

EXEMPTIONS:               01
FILING STATUS:            Single
ADJUSTED GROSS
    INCOME:              29,500.00
TAXABLE INCOME:          21,300.00
TAX PER RETURN:           0.00
SE TAXABLE INCOME
    TAXPAYER:             0.00
SE TAXABLE INCOME
    SPOUSE:               0.00
TOTAL SELF
    EMPLOYMENT TAX:       0.00

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER)  May  21, 2007

PROCESSING DATE                                    Jun. 11, 2007

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 150 | Substitute tax return prepared by IRS 28210-888-00000-7 | | 06-11-2007 | $0.00 |
| 140 | Inquiry for non-filing of tax return | | 11-21-2006 | $0.00 |
| 570 | Additional account action pending | | 06-11-2007 | $0.00 |
| 420 | Examination of tax return | | 05-31-2007 | $0.00 |
| 971 | Notice issued | | 02-04-2008 | $0.00 |
| 170 | Penalty for not pre-paying tax 00-00-0000 | 20080708 | 02-25-2008 | $113.66 |
| 160 | Penalty for filing tax return after the due date 00-00-0000 | 20080708 | 02-25-2008 | $637.65 |
| 300 | Additional tax assessed by examination 00-00-0000 49247-438-00088-8 | 20080708 | 02-25-2008 | $2,831.00 |
| 421 | Closed examination of tax return | | 02-25-2008 | $0.00 |
| 336 | Interest charged for late payment | 20080708 | 02-25-2008 | $544.13 |
| 276 | Penalty for late payment of tax | 20080708 | 02-25-2008 | $325.91 |
| 971 | Notice issued | | 02-25-2008 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 05-19-2008 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-30-2008 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 10-30-2008 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 11-07-2008 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 07-08-2009 | $0.00 |

| 977 | Amended return filed 18277-618-02533-9 | | 07-08-2009 | $0.00 |
|---|---|---|---|---|
| 977 | Amended return filed 18277-657-01451-9 | | 07-08-2009 | $0.00 |
| 530 | Balance due account currently not collectable | | 03-02-2010 | $0.00 |
| 971 | Notice issued | | 10-03-2011 | $0.00 |
| 276 | Penalty for late payment of tax | 20113808 | 10-03-2011 | $382.59 |
| 290 | Additional tax assessed 08254-493-05959-2 | 20121505 | 04-23-2012 | $0.00 |
| 971 | Notice issued | | 10-01-2012 | $0.00 |
| 531 | Account currently considered collectable | | 02-20-2013 | $0.00 |
| 599 | Tax return secured | | 03-08-2013 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 12-09-2013 | $0.00 |
| 971 | Notice issued | | 11-09-2015 | $0.00 |
| 196 | Interest charged for late payment | 20154205 | 11-09-2015 | $1,504.23 |
| 971 | First Levy Issued on Module | | 01-08-2017 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 09-29-2017 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 12-26-2017 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 07-02-2018 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

Account Transcript

FORM NUMBER: 1040A          TAX PERIOD: Dec. 31, 2006

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY
1235 AMYLEE TRL
KERNERSVILLE, NC 27284-9445-357

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:        13,131.82
ACCRUED INTEREST:       1,599.40      AS OF: Sep. 17, 2018
ACCRUED PENALTY:        0.00          AS OF: Sep. 17, 2018

ACCOUNT BALANCE
  PLUS ACCRUALS
  (this is not a
  payoff amount):      14,731.22

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

EXEMPTIONS:            01
FILING STATUS:         Single
ADJUSTED GROSS
  INCOME:              51,536.00
TAXABLE INCOME:        43,086.00
TAX PER RETURN:        0.00
SE TAXABLE INCOME
  TAXPAYER:            0.00
SE TAXABLE INCOME
  SPOUSE:              0.00
TOTAL SELF
  EMPLOYMENT TAX:      0.00

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER)  Jun. 19, 2007

PROCESSING DATE                                          Jul. 09, 2007

                              TRANSACTIONS
CODE EXPLANATION OF TRANSACTION        CYCLE    DATE              AMOUNT
150  Substitute tax return prepared by          07-09-2007        $0.00
     IRS
     28210-888-00000-7

570  Additional account action pending          07-09-2007        $0.00

420  Examination of tax return                  06-28-2007        $0.00

170  Penalty for not pre-paying tax    20080708 02-25-2008       $286.12
     00-00-0000

160  Penalty for filing tax return after the due date20080708 02-25-2008    $1,411.99
     00-00-0000

806  W-2 or 1099 withholding                    04-15-2007    -$2,064.00

300  Additional tax assessed by examination20080708 02-25-2008  $8,339.50
     00-00-0000
     49247-438-00089-8

421  Closed examination of tax return           02-25-2008        $0.00

336  Interest charged for late payment 20080708 02-25-2008      $538.37

276  Penalty for late payment of tax   20080708 02-25-2008      $345.15

971  Notice issued                              02-25-2008        $0.00

971  Tax period blocked from automated          05-19-2008        $0.00
     levy program

971  Pending installment agreement              09-25-2008        $0.00

971  Pending installment agreement              09-25-2008        $0.00

971  Collection due process Notice of           10-30-2008        $0.00
     Intent to Levy -- refused or unclaim
     ed

971  Collection due process Notice of           10-30-2008        $0.00
     Intent to Levy -- issued

582  Lien placed on assets due to               11-07-2008        $0.00
     balance owed

972  Removed Installment Agreement              09-25-2008        $0.00

| | | | |
|---|---|---|---|
| 971 | Amended tax return or claim forwarded for processing | 07-01-2009 | $0.00 |
| 977 | Amended return filed 18277-619-00593-9 | 07-01-2009 | $0.00 |
| 977 | Amended return filed 18277-657-01452-9 | 07-01-2009 | $0.00 |
| 470 | Claim pending | 09-28-2009 | $0.00 |
| 530 | Balance due account currently not collectable | 03-02-2010 | $0.00 |
| 470 | Claim pending | 05-14-2010 | $0.00 |
| 290 | Additional tax assessed 83254-538-05032-1 | 20112108 06-06-2011 | $0.00 |
| 971 | Notice issued | 10-03-2011 | $0.00 |
| 276 | Penalty for late payment of tax | 20113808 10-03-2011 | $1,223.72 |
| 971 | Notice issued | 10-01-2012 | $0.00 |
| 531 | Account currently considered collectable | 02-20-2013 | $0.00 |
| 971 | Tax period blocked from automated levy program | 12-09-2013 | $0.00 |
| 290 | Additional tax assessed 73254-428-05004-4 | 20140505 02-17-2014 | $0.00 |
| 971 | Notice issued | 11-09-2015 | $0.00 |
| 196 | Interest charged for late payment | 20154205 11-09-2015 | $3,050.97 |
| 971 | First Levy Issued on Module | 01-08-2017 | $0.00 |
| 582 | Lien placed on assets due to balance owed | 09-29-2017 | $0.00 |
| 520 | Bankruptcy or other legal action filed | 12-26-2017 | $0.00 |
| 972 | Removed Installment Agreement | 12-26-2017 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 07-02-2018 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

Account Transcript

FORM NUMBER: 1040EZ          TAX PERIOD: Dec. 31, 2010

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY
1235 AMYLEE TRL
KERNERSVILLE, NC 27284-9445-357

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:        4,178.86
ACCRUED INTEREST:         749.05          AS OF: Sep. 17, 2018
ACCRUED PENALTY:          951.86          AS OF: Sep. 17, 2018

ACCOUNT BALANCE
   PLUS ACCRUALS
   (this is not a
   payoff amount):     5,879.77

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

EXEMPTIONS:             01
FILING STATUS:          Single
ADJUSTED GROSS
   INCOME:              0.00
TAXABLE INCOME:         0.00
TAX PER RETURN:         0.00
SE TAXABLE INCOME
   TAXPAYER:            0.00
SE TAXABLE INCOME
   SPOUSE:              0.00
TOTAL SELF
   EMPLOYMENT TAX:      0.00

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER)  Apr. 15, 2011

PROCESSING DATE                                    Apr. 25, 2011

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 150 | Tax return filed<br>09207-057-16505-1 | 20111508 | 04-25-2011 | $0.00 |
| 806 | W-2 or 1099 withholding | | 04-15-2011 | -$9,656.46 |
| 826 | Credit transferred out to<br>1040 199912 | | 04-15-2011 | $7,630.87 |
| 826 | Credit transferred out to<br>1040 200212 | | 04-15-2011 | $2,025.59 |
| 971 | Notice issued | | 04-25-2011 | $0.00 |
| 922 | Review of unreported income | | 05-20-2013 | $0.00 |
| 810 | Refund freeze | | 07-13-2012 | $0.00 |
| 290 | Additional tax assessed - quick assessment | 20141205 | 03-10-2014 | $3,807.46 |
| | 29251-069-13304-4 | | | |
| 190 | Interest charged for late payment | 20141205 | 03-10-2014 | $365.40 |
| 811 | Removed refund freeze | | 03-20-2014 | $0.00 |
| 971 | Tax period blocked from automated<br>levy program | | 07-14-2014 | $0.00 |
| 971 | Collection due process Notice of<br>Intent to Levy -- issued | | 08-05-2014 | $0.00 |
| 971 | Collection due process Notice of<br>Intent to Levy -- return receipt<br>signed | | 08-08-2014 | $0.00 |
| 971 | Collection due process levy<br>(hearing) request or levy and lien (<br>hearing) request received | | 09-03-2014 | $0.00 |
| 971 | Collection due process request<br>received timely | | 09-03-2014 | $0.00 |
| 972 | Collection due process levy<br>(hearing) request or levy and lien (<br>hearing) request reversed | | 09-03-2014 | $0.00 |
| 520 | Bankruptcy or other legal action<br>filed | | 09-02-2014 | $0.00 |

| 971 | Collection due process request received timely | 09-02-2014 | $0.00 |
|---|---|---|---|
| 971 | Collection due process levy (hearing) request or levy and lien ( hearing) request received | 09-02-2014 | $0.00 |
| 290 | Additional tax assessed 89254-601-18070-6 | 20162905 08-08-2016 | $0.00 |
| 521 | Removed bankruptcy or other legal action | 06-08-2016 | $0.00 |
| 971 | Collection due process (hearing) resolved by Appeals - Notice of Dete rmination letter issued, you waived judicial review or withdrew the hear ing request | 07-15-2016 | $0.00 |
| 971 | Notice issued | 08-08-2016 | $0.00 |
| 582 | Lien placed on assets due to balance owed | 08-12-2016 | $0.00 |
| 360 | Fees and other expenses for collection | 09-12-2016 | $6.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hear ing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hear ing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hear ing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hear ing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hear ing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hear ing | 08-18-2016 | $0.00 |

| | | | |
|---|---|---|---|
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | First Levy Issued on Module | 01-08-2017 | $0.00 |

| 520 | Bankruptcy or other legal action filed | 12-26-2017 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 07-02-2018 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

### Account Transcript

FORM NUMBER: 1040EZ          TAX PERIOD: Dec. 31, 2011

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY
1235 AMYLEE TRL
KERNERSVILLE, NC 27284-9445-357

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:          11,999.05
ACCRUED INTEREST:          1,461.44         AS OF: Sep. 17, 2018
ACCRUED PENALTY:           1,029.17         AS OF: Sep. 17, 2018

ACCOUNT BALANCE
    PLUS ACCRUALS
    (this is not a
    payoff amount):      14,489.66

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

EXEMPTIONS:               01
FILING STATUS:            Single
ADJUSTED GROSS
    INCOME:              48,504.00
TAXABLE INCOME:          39,004.00
TAX PER RETURN:          0.00
SE TAXABLE INCOME
    TAXPAYER:            0.00
SE TAXABLE INCOME
    SPOUSE:              0.00
TOTAL SELF
    EMPLOYMENT TAX:      0.00

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER)  Apr. 15, 2012

PROCESSING DATE                                    Jun. 11, 2012

## TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 150 | Tax return filed 09207-126-20920-2 | 20122205 | 06-11-2012 | $0.00 |
| 806 | W-2 or 1099 withholding | | 04-15-2012 | -$7,209.99 |
| 826 | Credit transferred out to 1040 200212 | | 04-15-2012 | $7,209.99 |
| 971 | Notice issued | | 06-11-2012 | $0.00 |
| 599 | Tax return secured | | 07-13-2012 | $0.00 |
| 810 | Refund freeze | | 07-13-2012 | $0.00 |
| 420 | Examination of tax return | | 12-06-2013 | $0.00 |
| 240 | Miscellaneous penalty IRC 6662(c), (d), (e), (f), (g), or (h) Accuracy-Related Penalty 00-00-0000 29247-449-00002-5 | 20150705 | 03-09-2015 | $1,730.80 |
| 807 | Reduced or removed W-2 or 1099 withholding | | 04-15-2012 | $2,773.00 |
| 300 | Additional tax assessed by examination 00-00-0000 29247-449-00002-5 | 20150705 | 03-09-2015 | $5,881.00 |
| 421 | Closed examination of tax return | | 03-09-2015 | $0.00 |
| 336 | Interest charged for late payment | 20150705 | 03-09-2015 | $942.77 |
| 971 | Notice issued | | 03-09-2015 | $0.00 |
| 811 | Removed refund freeze | | 05-27-2015 | $0.00 |
| 971 | Notice issued | | 11-09-2015 | $0.00 |
| 196 | Interest charged for late payment | 20154205 | 11-09-2015 | $230.41 |
| 276 | Penalty for late payment of tax | 20154205 | 11-09-2015 | $441.07 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 07-26-2016 | $0.00 |
| 582 | Lien placed on assets due to | | 08-12-2016 | $0.00 |

balance owed

| | | | |
|---|---|---|---|
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | 08-03-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and | 08-18-2016 | $0.00 |

right to Collection Due Process hear
ing

| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
|-----|--------------------------------------------------------------------------|------------|-------|
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | First Levy Issued on Module | 01-08-2017 | $0.00 |
| 520 | Bankruptcy or other legal action filed | 12-26-2017 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 07-02-2018 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

Account Transcript

FORM NUMBER: 1040EZ          TAX PERIOD: Dec. 31, 2012

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY
1235 AMYLEE TRL
KERNERSVILLE, NC 27284-9445-357

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:       5,234.72
ACCRUED INTEREST:       553.26      AS OF: Sep. 17, 2018
ACCRUED PENALTY:        934.72      AS OF: Sep. 17, 2018

ACCOUNT BALANCE
  PLUS ACCRUALS
  (this is not a
  payoff amount):     6,722.70

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

EXEMPTIONS:            01
FILING STATUS:         Single
ADJUSTED GROSS
  INCOME:              29,223.00
TAXABLE INCOME:        19,473.00
TAX PER RETURN:        0.00
SE TAXABLE INCOME
  TAXPAYER:            0.00
SE TAXABLE INCOME
  SPOUSE:              0.00
TOTAL SELF
  EMPLOYMENT TAX:      0.00

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER)  Apr. 15, 2013

PROCESSING DATE                                    Jul. 01, 2013

## TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Tax return filed 09207-111-59847-3 | 20132404 | 07-01-2013 | $0.00 |
| 806 | W-2 or 1099 withholding | | 04-15-2013 | -$1,693.09 |
| 826 | Credit transferred out to 1040 200212 | | 04-15-2013 | $1,693.09 |
| 971 | Notice issued | | 07-01-2013 | $0.00 |
| 810 | Refund freeze | | 04-16-2014 | $0.00 |
| 420 | Examination of tax return | | 07-17-2015 | $0.00 |
| 290 | Additional tax assessed 71254-652-06177-5 | 20153605 | 09-28-2015 | $1,693.09 |
| 196 | Interest charged for late payment | 20153605 | 09-28-2015 | $129.39 |
| 971 | Notice issued | | 09-28-2015 | $0.00 |
| 470 | Claim pending | | 01-11-2016 | $0.00 |
| 977 | Amended return filed 07277-412-00110-6 | | 10-05-2015 | $0.00 |
| 290 | Additional tax assessed 71254-490-06209-6 | 20161305 | 04-18-2016 | $0.00 |
| 811 | Removed refund freeze | | 03-28-2016 | $0.00 |
| 240 | Miscellaneous penalty 18247-495-00002-6 | 20161405 | 04-25-2016 | $497.20 |
| 300 | Additional tax assessed by examination 00-00-0000 18247-495-00002-6 | 20161405 | 04-25-2016 | $2,486.00 |
| 421 | Closed examination of tax return | | 04-25-2016 | $0.00 |
| 336 | Interest charged for late payment | 20161405 | 04-25-2016 | $318.98 |
| 276 | Penalty for late payment of tax | 20161405 | 04-25-2016 | $110.06 |
| 971 | Notice issued | | 04-25-2016 | $0.00 |
| 971 | Collection due process Notice of | | 07-26-2016 | $0.00 |

Intent to Levy -- issued

| 582 | Lien placed on assets due to balance owed | 08-12-2016 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | 08-03-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |

ing

| | | | |
|---|---|---|---|
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | First Levy Issued on Module | 01-08-2017 | $0.00 |
| 520 | Bankruptcy or other legal action filed | 12-26-2017 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 07-02-2018 | $0.00 |

This Product Contains Sensitive Taxpayer Data



# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive **Taxpayer Data**

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

## Account Transcript

FORM NUMBER: 1040EZ          TAX PERIOD: Dec. 31, 2014

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY
1235 AMYLEE TRL
KERNERSVILLE, NC 27284-9445-357

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:        3,749.40
ACCRUED INTEREST:       456.68        AS OF: Sep. 17, 2018
ACCRUED PENALTY:        723.59        AS OF: Sep. 17, 2018

ACCOUNT BALANCE
   PLUS ACCRUALS
   (this is not a
   payoff amount):     4,929.67

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

EXEMPTIONS:             01
FILING STATUS:          Single
ADJUSTED GROSS
   INCOME:              58,590.00
TAXABLE INCOME:         48,440.00
TAX PER RETURN:         0.00
SE TAXABLE INCOME
   TAXPAYER:            0.00
SE TAXABLE INCOME
   SPOUSE:              0.00
TOTAL SELF
   EMPLOYMENT TAX:      0.00

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Apr. 15, 2015

PROCESSING DATE                                      Jun. 01, 2015

## TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Tax return filed<br>09207-108-62492-5 | 20151905 | 06-01-2015 | $7,963.00 |
| 806 | W-2 or 1099 withholding | | 04-15-2015 | -$4,433.30 |
| 196 | Interest charged for late payment | 20151905 | 06-01-2015 | $13.66 |
| 971 | Notice issued | | 06-01-2015 | $0.00 |
| 971 | Notice issued | | 11-09-2015 | $0.00 |
| 196 | Interest charged for late payment | 20154205 | 11-09-2015 | $47.20 |
| 276 | Penalty for late payment of tax | 20154205 | 11-09-2015 | $158.84 |
| 971 | Collection due process Notice of<br>Intent to Levy -- issued | | 07-26-2016 | $0.00 |
| 582 | Lien placed on assets due to<br>balance owed | | 08-12-2016 | $0.00 |
| 971 | Collection due process Notice of<br>Intent to Levy -- return receipt<br>signed | | 08-03-2016 | $0.00 |
| 971 | Issued notice of lien filing and<br>right to Collection Due Process hear<br>ing | | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and<br>right to Collection Due Process hear<br>ing | | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and<br>right to Collection Due Process hear<br>ing | | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and<br>right to Collection Due Process hear<br>ing | | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and<br>right to Collection Due Process hear<br>ing | | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and<br>right to Collection Due Process hear | | 08-18-2016 | $0.00 |

ing

| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
|-----|---|---|---|
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | First Levy Issued on Module | 01-08-2017 | $0.00 |

| 520 | Bankruptcy or other legal action filed | 12-26-2017 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 07-02-2018 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

### Account Transcript

FORM NUMBER: CIVIL PENALTY                 TAX PERIOD: Dec. 31, 1999

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:         11,365.83
ACCRUED INTEREST:         1,384.34         AS OF: Sep. 17, 2018

ACCOUNT BALANCE
  PLUS ACCRUALS
  (this is not a
  payoff amount):       12,750.17

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

### TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty | 20111908 | 05-23-2011 | $5,000.00 |
|     | IRC 6702 Penalty for Filing Frivolou | | | |
|     | s Tax Return | | | |
|     | 00-00-0000 | | | |
|     | 92254-524-52204-1 | | | |
| 290 | Additional tax assessed | 20111908 | 05-23-2011 | $0.00 |
|     | 92254-524-52204-1 | | | |
| 971 | Notice issued | | 05-23-2011 | $0.00 |
| 971 | Notice issued | | 11-07-2011 | $0.00 |

| 240 | Miscellaneous penalty<br>IRC 6702 Penalty for Filing Frivolous Tax Return<br>00-00-0000<br>92254-726-52068-1 | 20114808 12-12-2011 | $5,000.00 |
|-----|---|---|---|
| 290 | Additional tax assessed<br>92254-726-52068-1 | 20114808 12-12-2011 | $0.00 |
| 971 | Notice issued | 12-12-2011 | $0.00 |
| 971 | Notice issued | 11-05-2012 | $0.00 |
| 971 | Tax period blocked from automated levy program | 02-11-2013 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | 01-28-2013 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | 02-01-2013 | $0.00 |
| 582 | Lien placed on assets due to balance owed | 04-12-2013 | $0.00 |
| 360 | Fees and other expenses for collection | 05-06-2013 | $6.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 04-18-2013 | $0.00 |
| 971 | Tax period blocked from automated levy program | 12-09-2013 | $0.00 |
| 971 | Notice issued | 11-09-2015 | $0.00 |
| 196 | Interest charged for late payment | 20154205 11-09-2015 | $1,359.83 |
| 971 | First Levy Issued on Module | 01-08-2017 | $0.00 |
| 520 | Bankruptcy or other legal action filed | 12-26-2017 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 07-02-2018 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

### Account Transcript

FORM NUMBER: CIVIL PENALTY          TAX PERIOD: Dec. 31, 2000

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:        5,719.60
ACCRUED INTEREST:       696.63          AS OF: Sep. 17, 2018

ACCOUNT BALANCE
   PLUS ACCRUALS
   (this is not a
   payoff amount):     6,416.23

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty | 20112308 | 06-20-2011 | $5,000.00 |
| | IRC 6702 Penalty for Filing Frivolou | | | |
| | s Tax Return | | | |
| | 00-00-0000 | | | |
| | 92254-552-52108-1 | | | |
| 290 | Additional tax assessed | 20112308 | 06-20-2011 | $0.00 |
| | 92254-552-52108-1 | | | |
| 971 | Notice issued | | 06-20-2011 | $0.00 |
| 971 | Notice issued | | 11-07-2011 | $0.00 |

| 971 | Notice issued | | 11-05-2012 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 02-11-2013 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 01-28-2013 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 02-01-2013 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 04-12-2013 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 04-18-2013 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 12-09-2013 | $0.00 |
| 971 | Notice issued | | 11-09-2015 | $0.00 |
| 196 | Interest charged for late payment | 20154205 | 11-09-2015 | $719.60 |
| 971 | First Levy Issued on Module | | 01-08-2017 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 12-26-2017 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 07-02-2018 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

Account Transcript

FORM NUMBER: CIVIL PENALTY          TAX PERIOD: Dec. 31, 2003

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY
1235 AMYLEE TRL
KERNERSVILLE, NC 27284-9445-357

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:        5,719.60
ACCRUED INTEREST:        696.63          AS OF: Sep. 17, 2018

ACCOUNT BALANCE
   PLUS ACCRUALS
   (this is not a
   payoff amount):     6,416.23

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|-----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty | 20112308 | 06-20-2011 | $5,000.00 |
|     | IRC 6702 Penalty for Filing Frivolou | | | |
|     | s Tax Return | | | |
|     | 00-00-0000 | | | |
|     | 92254-552-52109-1 | | | |
| 290 | Additional tax assessed | 20112308 | 06-20-2011 | $0.00 |
|     | 92254-552-52109-1 | | | |
| 971 | Notice issued | | 06-20-2011 | $0.00 |
| 971 | Notice issued | | 11-07-2011 | $0.00 |

| 971 | Notice issued | | 11-05-2012 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 02-11-2013 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 01-28-2013 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 02-01-2013 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 04-12-2013 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 04-18-2013 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 12-09-2013 | $0.00 |
| 971 | Notice issued | | 11-09-2015 | $0.00 |
| 196 | Interest charged for late payment | 20154205 | 11-09-2015 | $719.60 |
| 971 | First Levy Issued on Module | | 01-08-2017 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 12-26-2017 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 07-02-2018 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

### Account Transcript

FORM NUMBER: CIVIL PENALTY          TAX PERIOD: Dec. 31, 2004

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY
1235 AMYLEE TRL
KERNERSVILLE, NC 27284-9445-357

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:          5,719.60
ACCRUED INTEREST:         696.63          AS OF: Sep. 17, 2018

ACCOUNT BALANCE
  PLUS ACCRUALS
  (this is not a
  payoff amount):        6,416.23

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

### TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty | 20112308 | 06-20-2011 | $5,000.00 |
| | IRC 6702 Penalty for Filing Frivolou | | | |
| | s Tax Return | | | |
| | 00-00-0000 | | | |
| | 92254-552-52110-1 | | | |
| 290 | Additional tax assessed | 20112308 | 06-20-2011 | $0.00 |
| | 92254-552-52110-1 | | | |
| 971 | Notice issued | | 06-20-2011 | $0.00 |
| 971 | Notice issued | | 11-07-2011 | $0.00 |

| 971 | Notice issued | | 11-05-2012 | $0.00 |
|-----|---------------|---|------------|-------|
| 971 | Tax period blocked from automated levy program | | 02-11-2013 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 01-28-2013 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 02-01-2013 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 04-12-2013 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 04-18-2013 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 12-09-2013 | $0.00 |
| 971 | Notice issued | | 11-09-2015 | $0.00 |
| 196 | Interest charged for late payment | 20154205 | 11-09-2015 | $719.60 |
| 971 | First Levy Issued on Module | | 01-08-2017 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 12-26-2017 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | | 07-02-2018 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

**Account Transcript**

FORM NUMBER: CIVIL PENALTY          TAX PERIOD: Dec. 31, 2005

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY
1235 AMYLEE TRL
KERNERSVILLE, NC 27284-9445-357

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:          10,006.00
ACCRUED INTEREST:          2,020.99          AS OF: Sep. 17, 2018

ACCOUNT BALANCE
   PLUS ACCRUALS
   (this is not a
   payoff amount):       12,026.99

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty | 20132703 | 07-22-2013 | $10,000.00 |
|     | IRC 6702 Penalty for Filing Frivolou | | | |
|     | s Tax Return | | | |
|     | 00-00-0000 | | | |
|     | 92254-578-52124-3 | | | |
| 290 | Additional tax assessed | 20132703 | 07-22-2013 | $0.00 |
|     | 92254-578-52124-3 | | | |
| 971 | Notice issued | | 07-22-2013 | $0.00 |
| 971 | Collection due process Notice of | | 08-12-2013 | $0.00 |

Intent to Levy -- issued

| | | | |
|---|---|---|---|
| 582 | Lien placed on assets due to balance owed | 08-16-2013 | $0.00 |
| 360 | Fees and other expenses for collection | 09-09-2013 | $6.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-22-2013 | $0.00 |
| 971 | Collection due process request received timely | 08-29-2013 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien (hearing) request received | 08-29-2013 | $0.00 |
| 520 | Bankruptcy or other legal action filed | 08-26-2013 | $0.00 |
| 521 | Removed bankruptcy or other legal action | 09-15-2016 | $0.00 |
| 971 | Collection due process (hearing) resolved by Appeals - Notice of Determination letter issued, you waived judicial review or withdrew the hearing request | 01-12-2017 | $0.00 |
| 971 | First Levy Issued on Module | 02-13-2017 | $0.00 |
| 520 | Bankruptcy or other legal action filed | 12-26-2017 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 07-02-2018 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive **Taxpayer Data**

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

### Account Transcript

FORM NUMBER: CIVIL PENALTY          TAX PERIOD: Dec. 31, 2006

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY
1235 AMYLEE TRL
KERNERSVILLE, NC 27284-9445-357

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:       5,719.60
ACCRUED INTEREST:      696.63          AS OF: Sep. 17, 2018

ACCOUNT BALANCE
   PLUS ACCRUALS
   (this is not a
   payoff amount):   6,416.23

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty | 20112308 | 06-20-2011 | $5,000.00 |
|     | IRC 6702 Penalty for Filing Frivolou | | | |
|     | s Tax Return | | | |
|     | 00-00-0000 | | | |
|     | 92254-552-52111-1 | | | |
| 290 | Additional tax assessed | 20112308 | 06-20-2011 | $0.00 |
|     | 92254-552-52111-1 | | | |
| 971 | Notice issued | | 06-20-2011 | $0.00 |
| 971 | Notice issued | | 11-07-2011 | $0.00 |

| | | | |
|-----|------|------|------|
| 971 | Notice issued | 11-05-2012 | $0.00 |
| 971 | Tax period blocked from automated levy program | 02-11-2013 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | 01-28-2013 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | 02-01-2013 | $0.00 |
| 582 | Lien placed on assets due to balance owed | 04-12-2013 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 04-18-2013 | $0.00 |
| 971 | Tax period blocked from automated levy program | 12-09-2013 | $0.00 |
| 971 | Notice issued | 11-09-2015 | $0.00 |
| 196 | Interest charged for late payment    20154205 | 11-09-2015 | $719.60 |
| 971 | First Levy Issued on Module | 01-08-2017 | $0.00 |
| 520 | Bankruptcy or other legal action filed | 12-26-2017 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 07-02-2018 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

**Account Transcript**

FORM NUMBER: CIVIL PENALTY          TAX PERIOD: Dec. 31, 2010

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY
1235 AMYLEE TRL
KERNERSVILLE, NC 27284-9445-357

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:          5,000.00
ACCRUED INTEREST:          890.08          AS OF: Sep. 17, 2018

ACCOUNT BALANCE
   PLUS ACCRUALS
   (this is not a
   payoff amount):     5,890.08

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty | 20141005 | 03-24-2014 | $5,000.00 |
|  | IRC 6702 Penalty for Filing Frivolou | | | |
|  | s Tax Return | | | |
|  | 00-00-0000 | | | |
|  | 92254-462-52002-4 | | | |
| 290 | Additional tax assessed | 20141005 | 03-24-2014 | $0.00 |
|  | 92254-462-52002-4 | | | |
| 971 | Notice issued | | 03-24-2014 | $0.00 |
| 971 | Tax period blocked from automated | | 08-04-2014 | $0.00 |

levy program

| | | | |
|---|---|---|---|
| 971 | Collection due process Notice of Intent to Levy -- issued | 08-05-2014 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | 08-08-2014 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien (hearing) request received | 09-02-2014 | $0.00 |
| 971 | Collection due process request received timely | 09-02-2014 | $0.00 |
| 520 | Bankruptcy or other legal action filed | 09-02-2014 | $0.00 |
| 521 | Removed bankruptcy or other legal action | 06-08-2016 | $0.00 |
| 971 | Collection due process (hearing) resolved by Appeals - Notice of Dete rmination letter issued, you waived judicial review or withdrew the hear ing request | 07-15-2016 | $0.00 |
| 582 | Lien placed on assets due to balance owed | 08-12-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hear ing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hear ing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hear ing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hear ing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hear ing | 08-18-2016 | $0.00 |

| | | |
|---|---|---|
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |

| | | | |
|---|---|---|---|
| 971 | First Levy Issued on Module | 01-08-2017 | $0.00 |
| 520 | Bankruptcy or other legal action filed | 12-26-2017 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 07-02-2018 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

### Account Transcript

FORM NUMBER: CIVIL PENALTY          TAX PERIOD: Dec. 31, 2011

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY
1235 AMYLEE TRL
KERNERSVILLE, NC 27284-9445-357

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:        5,190.52
ACCRUED INTEREST:       632.21          AS OF: Sep. 17, 2018

ACCOUNT BALANCE
  PLUS ACCRUALS
  (this is not a
  payoff amount):      5,822.73

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

### TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty | 20143005 | 08-11-2014 | $5,000.00 |
| | IRC 6702 Penalty for Filing Frivolou | | | |
| | s Tax Return | | | |
| | 00-00-0000 | | | |
| | 92254-604-52001-4 | | | |
| 290 | Additional tax assessed | 20143005 | 08-11-2014 | $0.00 |
| | 92254-604-52001-4 | | | |
| 971 | Notice issued | | 08-11-2014 | $0.00 |
| 971 | Notice issued | | 11-09-2015 | $0.00 |

| 196 | Interest charged for late payment | 20154205 | 11-09-2015 | $190.52 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 07-26-2016 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 08-12-2016 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 08-03-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 08-18-2016 | $0.00 |

ing

| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
|-----|---------------------------------------------------------------------------|------------|-------|
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | First Levy Issued on Module | 01-08-2017 | $0.00 |
| 520 | Bankruptcy or other legal action filed | 12-26-2017 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 07-02-2018 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

### Account Transcript

FORM NUMBER: CIVIL PENALTY          TAX PERIOD: Dec. 31, 2012

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY
1235 AMYLEE TRL
KERNERSVILLE, NC 27284-9445-357

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:        5,160.74
ACCRUED INTEREST:       628.56          AS OF: Sep. 17, 2018

ACCOUNT BALANCE
  PLUS ACCRUALS
  (this is not a
  payoff amount):      5,789.30

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

### TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty | 20144005 | 10-20-2014 | $5,000.00 |
| | IRC 6702 Penalty for Filing Frivolou | | | |
| | s Tax Return | | | |
| | 00-00-0000 | | | |
| | 92254-674-52002-4 | | | |
| 290 | Additional tax assessed | 20144005 | 10-20-2014 | $0.00 |
| | 92254-674-52002-4 | | | |
| 971 | Notice issued | | 10-20-2014 | $0.00 |
| 971 | Notice issued | | 11-09-2015 | $0.00 |

| 196 | Interest charged for late payment | 20154205 11-09-2015 | $160.74 |
| 971 | Collection due process Notice of Intent to Levy -- issued | 07-26-2016 | $0.00 |
| 582 | Lien placed on assets due to balance owed | 08-12-2016 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | 08-03-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |

ing

| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
|-----|----------------------------------------------------------------------------|------------|-------|
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | First Levy Issued on Module | 01-08-2017 | $0.00 |
| 520 | Bankruptcy or other legal action filed | 12-26-2017 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 07-02-2018 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

**Account Transcript**

FORM NUMBER: CIVIL PENALTY          TAX PERIOD: Dec. 31, 2013

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY
1235 AMYLEE TRL
KERNERSVILLE, NC 27284-9445-357

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:        5,205.47
ACCRUED INTEREST:       634.01        AS OF: Sep. 17, 2018

ACCOUNT BALANCE
    PLUS ACCRUALS
    (this is not a
    payoff amount):    5,839.48

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty<br>IRC 6702 Penalty for Filing Frivolou<br>s Tax Return<br>00-00-0000<br>92254-563-52022-4 | 20142505 | 07-07-2014 | $5,000.00 |
| 290 | Additional tax assessed<br>92254-563-52022-4 | 20142505 | 07-07-2014 | $0.00 |
| 971 | Notice issued | | 07-07-2014 | $0.00 |
| 971 | Notice issued | | 11-09-2015 | $0.00 |

| | | | |
|---|---|---|---|
| 196 | Interest charged for late payment | 20154205 11-09-2015 | $205.47 |
| 971 | Collection due process Notice of Intent to Levy -- issued | 07-26-2016 | $0.00 |
| 582 | Lien placed on assets due to balance owed | 08-12-2016 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | 08-03-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hear ing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hear ing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hear ing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hear ing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hear ing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hear ing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hear ing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hear ing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hear ing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hear | 08-18-2016 | $0.00 |

ing

| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
|---|---|---|---|
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 08-18-2016 | $0.00 |
| 971 | First Levy Issued on Module | 01-08-2017 | $0.00 |
| 520 | Bankruptcy or other legal action filed | 12-26-2017 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 07-02-2018 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

### Account Transcript

FORM NUMBER: CIVIL PENALTY          TAX PERIOD: Dec. 31, 2015

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY
1235 AMYLEE TRL
KERNERSVILLE, NC 27284-9445-357


--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:        5,000.00
ACCRUED INTEREST:        378.28          AS OF: Sep. 17, 2018

ACCOUNT BALANCE
  PLUS ACCRUALS
  (this is not a
  payoff amount):      5,378.28


** INFORMATION FROM THE RETURN OR AS ADJUSTED **


TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty | 20165005 | 01-02-2017 | $5,000.00 |
| | IRC 6702 Penalty for Filing Frivolou | | | |
| | s Tax Return | | | |
| | 00-00-0000 | | | |
| | 71254-749-52002-6 | | | |
| 290 | Additional tax assessed | 20165005 | 01-02-2017 | $0.00 |
| | 71254-749-52002-6 | | | |
| 971 | Notice issued | | 01-02-2017 | $0.00 |
| 971 | Collection due process Notice of | | 02-06-2017 | $0.00 |

Intent to Levy -- issued

| 582 | Lien placed on assets due to balance owed | 02-10-2017 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 02-16-2017 | $0.00 |
| 971 | First Levy Issued on Module | 04-24-2017 | $0.00 |
| 520 | Bankruptcy or other legal action filed | 12-26-2017 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 07-02-2018 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 09-03-2018
Response Date: 09-03-2018
Tracking Number: 100406768204

### Account Transcript

FORM NUMBER: CIVIL PENALTY          TAX PERIOD: Dec. 31, 2016

TAXPAYER IDENTIFICATION NUMBER:

MARK A LOVELY
1235 AMYLEE TRL
KERNERSVILLE, NC 27284-9445-357

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:          5,006.00
ACCRUED INTEREST:          260.21          AS OF: Sep. 17, 2018

ACCOUNT BALANCE
  PLUS ACCRUALS
  (this is not a
  payoff amount):    5,266.21

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

### TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty | 20172705 | 07-24-2017 | $5,000.00 |
|     | IRC 6702 Penalty for Filing Frivolou | | | |
|     | s Tax Return | | | |
|     | 00-00-0000 | | | |
|     | 71254-581-52002-7 | | | |
| 290 | Additional tax assessed | 20172705 | 07-24-2017 | $0.00 |
|     | 71254-581-52002-7 | | | |
| 971 | Notice issued | | 07-24-2017 | $0.00 |
| 582 | Lien placed on assets due to | | 09-01-2017 | $0.00 |

balance owed

| 360 | Fees and other expenses for collection | 09-25-2017 | $6.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 09-07-2017 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | 10-23-2017 | $0.00 |
| 971 | First Levy Issued on Module | 11-13-2017 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | 10-25-2017 | $0.00 |
| 520 | Bankruptcy or other legal action filed | 12-26-2017 | $0.00 |
| 971 | Passport certified seriously delinquent tax debt | 07-02-2018 | $0.00 |

This Product Contains Sensitive Taxpayer Data